## UNITED STATES of America, Plaintiff–Appellee,

v.

## Mark Wayne REED, Defendant–Appellant.

### No. 03–41483.

### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 2, 2004.

Heather Harris Rattan, Assistant US Attorney, US Attorney's Office, Plano, TX, for Plaintiff–Appellee.

Mark Wayne Reed, Texarkana, TX, pro se.

Before DUHÉ, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM.[1]

■ Mark Wayne Reed, federal prisoner # 05308–078, appeals from the district court's order denying his "motion for jail time credits." Although not addressed by the district court in its order denying Reed's motion, 28 U.S.C. § 2241 is the proper procedural vehicle for challenging the execution of a sentence. *United States v. Tubwell,* 37 F.3d 175, 177 (5th Cir.1994).

---

1. Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Because *pro se* pleadings must be liberally construed as seeking the proper remedy, Reed's motion will be treated as arising under 28 U.S.C. § 2241. *See United States v. Robinson*, 78 F.3d 172, 174 (5th Cir.1996). Because the district of incarceration is the same as the district of conviction, the Eastern District of Texas had jurisdiction to consider it. *See United States v. Weathersby*, 958 F.2d 65, 66 (5th Cir.1992).

Even if it would be futile for Reed to exhaust his administrative remedies, Reed is not entitled to credit on his federal sentence for time spent in state custody prior to the imposition of the federal sentence because that period was credited against another sentence. *See* 18 U.S.C. § 3585(b); *Vignera v. Attorney General*, 455 F.2d 637, 638 (5th Cir.1972). Accordingly, the district court's order is AFFIRMED.

the limited circumstances set forth in 5TH CIR.

